**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Samuel NAVARRO, aka Samuel Narvarro, Defendant– Appellant.**

**No. 12–10607.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Dec. 5, 2013.

Filed Aug. 21, 2014.

Erica Leigh Seger, Office of the U.S. Attorney, Tucson, AZ, for Plaintiff–Appellee.

---

Thomas Scott Hartzell, T.S. Hartzell, Attorney at Law, Tucson, AZ, for Defendant–Appellant.

Before: GOULD and PAEZ, Circuit Judges, and EZRA, District Judge.*

MEMORANDUM **

Defendant and appellant Samuel Navarro appeals his 51 month sentence for illegal reentry in violation of 8 U.S.C. § 1326(a). Navarro argues that the district court erred when it concluded that Navarro's 2004 conviction for second degree burglary in violation of Arizona Revised Statutes § 13–1507 met the definition of generic burglary of a dwelling and applied a 16–point sentencing enhancement under U.S.S.G. § 2L1.2 for committing a crime of violence based on this burglary conviction. We review *de novo* whether Navarro's conviction qualifies as a crime of violence. *See United States v. Grajeda,* 581 F.3d 1186, 1188 (9th Cir. 2009). We conclude that the district court erred in applying the 16–point enhancement. Accordingly, we reverse Navarro's sentence and remand for re-sentencing.

A conviction under section 13–1507 does not qualify as generic burglary under either the categorical or modified categorical approach. Under the categorical ap-

---

* The Honorable David A. Ezra, District Judge for the U.S. District Court for the Western District of Texas, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

proach, a court must "compare the elements of the statute forming the basis of the defendant's conviction with the elements of the 'generic' crime—*i.e.*, the offense as commonly understood." *Descamps v. United States*, —— U.S. ——, 133 S.Ct. 2276, 2281, 186 L.Ed.2d 438 (2013). The government concedes that a conviction for violating section 13–1507 does not qualify as generic burglary under the categorical approach because: (1) generic burglary does not include burglary of movable structures and, under section 13–1507, the structure can be either movable or immovable, *see* Ariz.Rev.Stat. Ann. § 13–1501; *United States v. Terrell*, 593 F.3d 1084, 1092 (9th Cir.2010), and (2) unlike generic burglary, a conviction for second degree burglary may be obtained under section 13–1507 even where the intent to commit the crime was formed after the defendant entered the structure, *United States v. Bonat*, 106 F.3d 1472, 1475 (9th Cir.1997).

We cannot consider whether a conviction under section 13–1507 qualifies as generic burglary under the modified categorical approach. The modified categorical approach is only applicable when a statute is "divisible." *Descamps*, 133 S.Ct. at 2281. A divisible statute is one that "sets out one or more elements of the offense in the alternative—for example, stating that burglary involves entry into a building *or* an automobile." *Id.* Section 13–1507 is not divisible with respect to whether the intent to commit the crime was formed after the defendant entered the structure. The statute does not set forth, as separate alternatives, circumstances where the intent was formed after the defendant entered the structure and circumstances where the intent was formed before entry. *See United States v. Cabrera-Gutierrez*,

12–30233, 756 F.3d 1125, 1134–39, 2014 WL 998173, at \*6–9 (9th Cir. Mar. 17, 2014). Accordingly, the district court erred by concluding that Navarro's conviction qualified as generic burglary under the modified categorical approach and enhancing Navarro's sentence.

**REVERSED and REMANDED.**